Sunil Mohandas TALREJA, Petitioner,

v.

Alberto R. GONZALES, Attorney
General, Respondent.

No. 04–2455.

United States Court of Appeals,
Fourth Circuit.

Submitted: July 29, 2005.

Decided: Aug. 19, 2005.

Nana Babington, Falls Church, Virginia,
for Petitioner. Peter D. Keisler, Assistant
Attorney General, M. Jocelyn Lopez
Wright, Assistant Director, Song Park, Office of Immigration Litigation, Civil Division, United States Department of Justice,
Washington, D.C., for Respondent.

Before WILKINSON, GREGORY, and
DUNCAN, Circuit Judges.

Petition denied by unpublished PER
CURIAM opinion.

Unpublished opinions are not binding
precedent in this circuit. See Local Rule
36(c).

PER CURIAM:

Sunil Mohandas Talreja, a native and
citizen of India, petitions for review of a
decision of the Board of Immigration Appeals (Board) finding him subject to removal under 8 U.S.C. § 1227(a)(2)(A)(i)
(2000), for having been convicted of a
crime involving moral turpitude for which
a sentence of one year or longer can be
imposed, that is committed within five
years of the date of his admission.

The Government has the burden of
proving to the immigration judge by clear
and convincing evidence that "in the case
of an alien who has been admitted to the
United States, the alien is deportable. No
decision of deportability shall be valid unless it is based upon reasonable, substantial, and probative evidence." 8 U.S.C.
§ 1229a(c)(3)(A) (2000); see 8 C.F.R.
§ 1240.8(a) (2005) ("A[n alien] charged
with deportability shall be found to be
removable if the Service proves by clear
and convincing evidence that the respon-

dent is deportable as charged"). The alien bears the burden of showing "by clear and convincing evidence, that the alien is lawfully present in the United States pursuant to a prior admission." § 1229a(c)(2)(B) (2000). Thus, this court considers whether substantial evidence supports the decision of the immigration judge, as affirmed by the Board, that the Department of Homeland Security established Talreja's removability by clear and convincing evidence, and that Talreja did not bear his burden of establishing a prior admission. *Nakamoto v. Ashcroft*, 363 F.3d 874, 881–82 (9th Cir. 2004).

Talreja claimed that he was admitted in 1985, and therefore, the 1998 crime was not within five years of his admission. However, Talreja failed to prove an admission in 1985, and the Attorney General did establish entry in 1994, within five years of the crime involving moral turpitude. Therefore, we hold that substantial evidence supports the Board's finding that Talreja is removable as charged. Talreja's complaint that the immigration judge erred in failing to act on his request for voluntary departure is irrelevant as the Board found him ineligible for voluntary departure under 8 U.S.C. § 1229c(b)(1)(B) (2000).

Therefore, we deny the petition for review. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*PETITION DENIED*